Ray William WAHL, Petitioner–
Appellant

v.

BUREAU OF PRISONS OFFICERS,
Respondent–Appellee.

No. 07–50973
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

June 11, 2008.

Ray William Wahl, Bastrop, TX, pro se.

Katherine E. Beaumont, U.S. Attorney's Office, Western District of Texas, San Antonio, TX, for Respondent–Appellee.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

**360**

Before STEWART, OWEN, and SOUTHWICK, Circuit Judges.

PER CURIAM: *

Ray William Wahl, federal prisoner # 43488–180, was convicted of two firearms-related charges and sentenced to serve thirty months in prison and a three-year term of supervised release. He filed a habeas corpus petition to challenge the manner in which he is being given credit for time served. *See* 22 U.S.C. § 2241. The district court denied the petition, and Wahl appeals.

Wahl contends that he is entitled to federal credit for his state sentence because his state detention was exclusively due to federal action. He also alleges that he should have been appointed counsel, had an evidentiary hearing, and been permitted to conduct discovery.

We review the district court's determinations of law *de novo* and its findings of fact for clear error. *Royal v. Tombone*, 141 F.3d 596, 599 (5th Cir.1998). Wahl's argument that his state custody was "exclusively the product" of federal action relies on this court's opinion in *Ballard v. Blackwell*, 449 F.2d 868, 869 (5th Cir.1971). However, *Ballard* was interpreting the time-crediting statute in effect at the time, 18 U.S.C. § 3568. Section 3568 was repealed by the Sentencing Reform Act of 1984. *United States v. Caraveo–Nunez*, 992 F.2d 323, *1 (5th Cir.1993) (unpublished). A new statute applies to cases, like Wahl's, where the offense was committed after November 1, 1987. *Id.* (citing 18 U.S.C. § 3585). The new statute provides that a defendant is only entitled to federal

credit if he has not already received credit against another sentence, *i.e.*, his state sentence. *See* 18 U.S.C. § 3585(b).

The record shows that Wahl received credit towards his state sentence for the time he spent in state custody. Wahl does not argue otherwise. Consequently, the district court did not err by denying his Section 2241 petition. *See* 18 U.S.C. § 3585(b); *Leal v. Tombone*, 341 F.3d 427, 430 (5th Cir.2003) (Bureau of Prisons not required to credit state custody time toward federal sentence where time was credited against state sentence); *United States v. Dennis*, 926 F.2d 768, 770 (8th Cir.1991) (defendant not entitled to federal credit for time spent in state custody because he received credit on his state sentence). The district court likewise did not err by denying Wahl's Section 2241 petition without appointing him counsel, permitting him to conduct discovery, or holding an evidentiary hearing. *See Pennsylvania v. Finley*, 481 U.S. 551, 555, 107 S.Ct. 1990, 95 L.Ed.2d 539 (1987); *Hill v. Johnson*, 210 F.3d 481, 487 (5th Cir.2000); *Ellis v. Lynaugh*, 873 F.2d 830, 840 (5th Cir.1989).

The judgment of the district court is AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.